**EXHIBIT 1**

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF DELAWARE

THE PROCTER & GAMBLE COMPANY,            )
                                         )
Plaintiff,                               )
                                         )
v.                                       )        Civil Action No. 04-940 (JJF)
                                         )
TEVA PHARMACEUTICALS USA, INC.           )
                                         )
Defendant.                               )

**JOINT STATEMENT OF ADMITTED FACTS**

1.    Plaintiff The Procter and Gamble Company ("Procter and Gamble") is a corporation incorporated under the laws of the State of Ohio with its principal place of business at 1 Procter and Gamble Plaza, Cincinnati, Ohio.

2.    Defendant Teva Pharmaceuticals USA, Inc. ("Teva USA") is a corporation incorporated under the laws of the State of Delaware, with its principal place of business at 1090 Horsham Road, North Wales, Pennsylvania.

3.    For purposes of this litigation only, Teva USA does not contest that it is subject to personal jurisdiction in Delaware.

4.    Venue is proper in this judicial district pursuant to 28 U.S.C. §§ 1391 and 1400(b).

5.    On December 21, 1984, Procter and Gamble filed United States patent application Ser. No. 684,543 (the '543 application).

6.    Procter and Gamble is the assignee of the '543 application.

7.    On June 6, 1985, Procter and Gamble filed United States patent application Ser. No. 741,976 (the '976 application).

8.    Procter and Gamble is the assignee of the '976 application.

9.    On December 6, 1985, Procter and Gamble filed a continuation-in-part of the '543 application which was United States patent application Ser. No. 806,155 (the '155 application).

10.    Procter and Gamble is the assignee of the '155 application.

11.    On August 2, 1988, the '976 application issued as United States Patent No. 4,761,406 (the '406 patent).

12.    The '406 patent is owned by Procter and Gamble.

13.    On December 10, 1996, the '155 application issued as United States Patent No. 5,583,122 (the '122 patent).

14.    The '122 patent is owned by Procter and Gamble.

15.    Procter and Gamble received FDA approval for the use of 30 mg Actonel tablets for treatment of Paget's Disease on March 27, 1998; 5 mg Actonel tablets for treatment of osteoporosis on April 14, 2000; and 35 mg Actonel tablets for treatment of osteoporosis on May 17, 2002.

16.    The FDA's official publication of approved drugs, the "Orange Book," lists Actonel and identifies the '122 patent as one of the patents which Procter and Gamble has represented to the FDA covers Procter and Gamble's 5 mg, 30 mg and 35 mg risedronate sodium tablets.

17.    Teva USA filed Abbreviated New Drug Application ("ANDA") No. 77-132 for approval to market 5 mg, 30 mg and 35 mg risedronate sodium tablets prior to the expiration of the '122 patent.

18.    For purposes of this litigation only, Teva USA has agreed to not contest that the marketing in the United States of Teva USA's proposed 5mg, 30 mg and 35 mg risedronate sodium tablets in accordance with ANDA No. 77-132 would infringe claims 4, 12, 14, 16 and 23 of the '122 patent if those claims are valid and enforceable.

**EXHIBIT 2**

.

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

THE PROCTER & GAMBLE COMPANY,   )
                                )
            Plaintiff,          )
                                )
      v.                        )          Civil Action No. 04-940-JJF
                                )
TEVA PHARMACEUTICALS USA, INC., )
                                )
            Defendant.          )
_____)

## THE PROCTER & GAMBLE COMPANY'S STATEMENT
## OF ISSUES OF FACT THAT REMAIN TO BE LITIGATED

The operative claims of this matter are set forth in The Procter & Gamble Company's ("P&G's") First Amended Complaint, which alleged infringement of United States Patent No. 5,583,122 (the "'122 patent") by Teva Pharmaceuticals USA, Inc. ("Teva"). In response to the First Amended Complaint, Teva asserted various defenses, including non-infringement and invalidity of the '122 patent under 35 U.S.C. §§ 102, 103, and 112.

Subsequently, Teva stipulated to infringement for purposes of this litigation. As a result, the remaining issue of law is Teva's assertion that the '122 patent is invalid, an issue on which Teva alone bears the initial burden of proof. Therefore, P&G has no burden of production or proof unless and until Teva meets its burden of establishing a *prima facie* case of patent invalidity. Only if Teva establishes a *prima facie* case would P&G be required to present rebuttal evidence that the '122 patent is indeed valid. If Teva is unable to meet its burden, P&G would have no need to present rebuttal evidence of validity.

- 1 -

Thus, P&G's identification of the issues of fact that remain to be litigated is based on P&G's current understanding of the arguments Teva is likely to make in attempting to establish a *prima facie* case of invalidity, based upon the pleadings and discovery in the action to date. To the extent that Teva intends or attempts to introduce different or additional facts to meet its burden of proof, P&G reserves its rights to contest those facts, and to present any and all rebuttal evidence in response to those facts, and will not be bound by the summary of remaining facts presented herein.

Based on P&G's current understanding of Teva's remaining defenses, P&G believes the following issues of fact remain to be litigated:

1.     Whether U.S. Patent No. 4,761,406 (the "'406 patent") is prior art to the '122 patent;

2.     Whether United States Patent Application Serial No. 684,543, of which the '122 patent is a continuation-in-part, provides sufficient written description for the asserted claims of the '122 patent;

3.     Whether the inventions in the asserted claims of the '122 patent were conceived and/or reduced to practice before the filing of the '406 patent application;

4.     Whether the prior art asserted by Teva anticipates the asserted claims of the '122 patent;

5.     Whether the scope and content of the prior art cited by Teva militate against a finding of obviousness;

6.     Whether the differences between the prior art cited by Teva and the claims militate against a finding of obviousness;

7.     What is the level of ordinary skill in the relevant art;

- 2 -

8.    Whether Teva has made a showing of a suggestion or motivation to combine the teachings of references cited by Teva;

9.    Whether secondary considerations of non-obviousness, such as unexpected results, commercial success, long felt but unsolved need, failure of others and copying, militate against a finding that the '122 patent is obvious;

10.    Whether the delay in issuance of the '122 patent was occasioned by proceedings in the United States Patent and Trademark Office, and not caused by the applicant or assignee;

11.    Whether the claims of the '122 patent and the '406 patent could have been filed in one application;

12.    Whether the scope and content of the claims in the '122 patent militate against a finding of obviousness of the claims of the '406 patent;

13.    Whether the differences between the claims of the '122 patent and the claims of the '406 patent militate against a finding of obviousness of the claims of the '406 patent;

14.    Whether the scope and content of the claims in the '406 patent militate against a finding of obviousness of the claims of the '122 patent;

15.    Whether the differences between the claims of the '406 patent and the claims of the '122 patent militate against a finding of obviousness of the claims of the '122 patent;

16.    Whether secondary considerations of non-obviousness, such as unexpected results, commercial success, long felt but unsolved need, failure of others and copying, militate against a finding that the claims of the '122 patent are obvious in view of the claims of the '406 patent; and

17.    Whether Teva's expert, Dr. Lenz, qualifies as one of ordinary skill in the art.

- 3 -

**EXHIBIT 3**

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF DELAWARE

THE PROCTER & GAMBLE COMPANY, )
                               )
        Plaintiff,             )
                               )
            v.                 )
                               )     Civil Action No. 04-940 (JJF)
                               )
TEVA PHARMACEUTICALS USA, INC. )
                               )
        Defendant.             )

## TEVA USA'S STATEMENT OF
## ISSUES OF FACT REMAINING TO BE LITIGATED

The following issues of fact remain to be litigated in the trial of this matter:

**I.    INVALIDITY BASED ON ANTICIPATION OR OBVIOUSNESS**

A.    Whether U.S. Patent No. 4,761,406 ("the '406 patent") anticipates claims 12, and 14 of the '122 patent.

B.    The scope and content of the prior art.

C.    The differences between the prior art and the subject matter of claims 4, 12, 14, 16, and 23 of the '122 patent.

D.    The level of ordinary skill in the art to which the inventions claimed in claims 4, 12, 14, 16, and 23 of the '122 patent pertain.

**II.    INVALIDITY BASED ON OBVIOUSNESS-TYPE DOUBLE PATENTING**

A.    The scope and content of the claimed invention of the '406 patent.

B.    The differences between the subject matter of the claims of the '406 patent and the subject matter of claims 4, 12, 14, 16, and 23 of the '122 patent.

C.    The level of ordinary skill in the art to which the inventions pertain.

**EXHIBIT 4**

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

THE PROCTER & GAMBLE COMPANY,          )
                                        )
                Plaintiff,              )
                                        )
        v.                              )          Civil Action No. 04-940-JJF
                                        )
TEVA PHARMACEUTICALS USA, INC.,         )
                                        )
                Defendant.              )
_____ )

## THE PROCTER & GAMBLE COMPANY'S STATEMENT
## OF ISSUES OF LAW THAT REMAIN TO BE LITIGATED

The operative claims in this matter are set forth in The Procter & Gamble Company's ("P&G") First Amended Complaint, which alleges infringement of United States Patent No. 5,583,122 (the "'122 patent") by Teva Pharmaceuticals USA, Inc. ("Teva"). In response to the First Amended Complaint, Teva asserted various defenses, including non-infringement and invalidity of the '122 patent under 35 U.S.C. §§ 102, 103, and 112.

Subsequently, Teva stipulated to infringement of claims 4, 12, 14, 16, and 23 of the '122 patent. As a result, Teva's remaining defense is that the '122 patent is invalid, an issue on which Teva alone bears the initial burden of proof. Therefore, P&G has no burden of production or proof unless and until Teva meets its burden of establishing a *prima facie* case of patent invalidity. Only if Teva was able to establish a *prima facie* case would P&G be required to present rebuttal evidence that the '122 patent is indeed valid. If Teva is unable to meet its burden, P&G would have no need to present rebuttal evidence of validity.

Thus, P&G's identification of the issues of law that remain to be litigated is based on P&G's current understanding of the arguments Teva is likely to make in attempting to establish a

- 1 -

*prima facie* case of invalidity, based upon the pleadings and discovery in the action to date. To the extent that Teva intends or attempts to introduce different or additional legal arguments to meet its burden of proof, P&G reserves its rights to contest those legal arguments, and to present any and all rebuttal evidence in response to those arguments, and will not be bound by the summary of remaining legal issues presented herein.

Based on P&G's current understanding of Teva's remaining defenses, P&G believes that the following issues of law remain to be litigated:

1.    Whether Teva has met its burden of proving by clear and convincing evidence that claims 4, 12, 14, 16, and 23 (the "asserted claims") of the '122 patent are invalid;

2.    Whether the '122 patent is entitled to the benefit of the filing date of the priority application, application Serial No. 684,543, as filed on December 21, 1984;

3.    Whether the one-way or two-way test for obviousness-type double patenting applies to the analysis of the claims of the '122 patent and U.S. Patent No. 4,761,406;

4.    Whether P&G is entitled to an injunction precluding approval of Teva USA's ANDA and the manufacture, use, sale, offering for sale, or importation of its proposed risedronate sodium monohydrate drug products until the expiration of the '122 patent; and

5.    Any evidentiary issues raised by the parties' pending motions, motions *in limine*, or objections to the evidence.

- 2 -

**EXHIBIT 5**

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| THE PROCTER & GAMBLE COMPANY, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | )     Civil Action No. 04-940 (JJF) |
| | ) |
| TEVA PHARMACEUTICALS USA, INC. | ) |
| | ) |
| Defendant. | ) |

**TEVA USA'S STATEMENT OF
ISSUES OF LAW REMAINING TO BE LITIGATED**

A.    Whether claims 12 and 14 of the '122 patent are invalid because they are anticipated by the '406 patent.

B.    Whether claims 4, 12, 14, 16, and 23 of the '122 patent are invalid under 35 U.S.C. § 103 because the differences between the subject matter of the claims of the '122 patent and the prior art are such that the subject matter as a whole would have been obvious at the time the invention was made to a person having ordinary skill in the art. *In re Dillon*, 919 F.2d 688 (Fed. Cir. 1991)(*en banc*); *Merck & Co. v. Teva Pharm., USA Inc.*, 395 F.3d 1364 (Fed. Cir. 2005); *Syntex (USA) LLC v. Apotex Inc.*, 407 F.3d 1371 (Fed. Cir 2005).

C.    Whether claims 4, 12, 14, 16, and 23 of the '122 patent are invalid for obviousness-type double patenting. *In re Berg*, 140 F.3d 1428 (Fed. Cir. 1998); *Eli Lilly & Co. v. Barr Labs., Inc.*, 251 F.3d 955 (Fed. Cir. 2001); *In re Dillon*, 919 F.2d 688 (Fed. Cir. 1991)(*en banc*).

**EXHIBIT 6**

**P&G's Exhibit List and Teva USA's Objections**

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 1 | Returned Goods Policy | PG | 7088 | 7088 | R, H |
| PTX 2 | Handwritten Notes | PG | 10753 | 10757 | H |
| PTX 3 | Toxicity Screening | PG | 10758 | 10780 | H |
| PTX 4 | Norwich Biweekly Report | PG | 10781 | 10781 | H |
| PTX 5 | Toxicity Screening | PG | 10782 | 10802 | H |
| PTX 6 | Laboratory Report/Chart | PG | 10803 | 10803 | H |
| PTX 7 | Laboratory Report/Chart | PG | 10804 | 10804 | I, H |
| PTX 8 | Laboratory Report/Chart | PG | 10807 | 10807 | I, H |
| PTX 9 | Laboratory Report/Chart | PG | 10814 | 10814 | H |
| PTX 10 | Laboratory Report/Chart; meeting re: screening agenda | PG | 10821 | 10823 | C, A, H, R |
| PTX 11 | Screening Memorandum | PG | 10824 | 10824 | H |
| PTX 12 | Schenk Results | PG | 10834 | 10835 | H |
| PTX 13 | Norwich Biweekly Report | PG | 10881 | 10882 | H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 14 | TPTX and Schenk Results | PG | 10940 | 10940 | I, R, H, A |
| PTX 15 | Toxicity Screen Final Report | PG | 11244 | 11253 | R, H |
| PTX 16 | Report: Pharmacology and Toxicology Information | PG | 12648 | 12677 | H |
| PTX 17 | Preclineal Pharmacology Report | PG | 12690 | 12720 | I, R, H, A |
| PTX 18 | Preclinical New Drug Submission | PG | 12866 | 12869 | R, H, I, A |
| PTX 19 | Toxicology Memorandum | PG | 12958 | 12968 | H |
| PTX 20 | Toxicity Interm Report | PG | 13306 | 13362 | I, R, H |
| PTX 21 | Norwich R&D Report | PG | 22787 | 22823 | R, H |
| PTX 22 | TPTX and Schenk Summary Report | PG | 23091 | 23102 | H |
| PTX 23 | Rat Leydig Cell Tumor Model Final Report | PG | 23582 | 23594 | R, H |
| PTX 24 | Revision in Project Protocol | PG | 23595 | 23602 | R, H |
| PTX 25 | Oral Toxicity Final Report | PG | 23918 | 24117 | R, H, A, C |
| PTX 26 | Laboratory Notebook | PG | 24988 | 25344 | R, H |
| PTX 27 | Laboratory Notebook | PG | 25347 | 25794 | R, U, A, H |

2

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 28 | Laboratory Notebook | PG | 25797 | 26782 | R, U, A, H |
| PTX 29 | Laboratory Notebook | PG | 26783 | 27137 | R, U, A, H |
| PTX 30 | Comparative Assessment of Risedronate and Etidronate | PG | 29038 | 29047 | R, H, A |
| PTX 31 | Laboratory Notebook | PG | 30302 | 30451 | R, H |
| PTX 32 | Laboratory Notebook | PG | 30452 | 31055 | R, U, A, H |
| PTX 33 | Laboratory Notebook | PG | 31056 | 31667 | R, U, A, H |
| PTX 34 | Norwich Biweekly Report | PG | 33662 | 33662 | R, H |
| PTX 35 | Norwich Biweekly Report | PG | 33682 | 33682 | R, H |
| PTX 36 | Norwich Biweekly Report | PG | 33701 | 33701 | R, H |
| PTX 37 | Norwich Biweekly Report | PG | 33731 | 33731 | H |
| PTX 38 | Norwich Biweekly Report | PG | 33732 | 33732 | H |
| PTX 39 | Norwich Biweekly Report | PG | 33739 | 33739 | R, H |
| PTX 40 | Norwich Biweekly Report | PG | 33746 | 33746 | R, H |
| PTX 41 | Norwich Biweekly Report | PG | 33747 | 33747 | R, H |

3

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 42 | Norwich Biweekly Report | PG | 34052 | 34052 | H |
| PTX 43 | Norwich Biweekly Report | PG | 34058 | 34058 | R, H |
| PTX 44 | Norwich Biweekly Report | PG | 34070 | 34070 | H |
| PTX 45 | Norwich Biweekly Report | PG | 34091 | 34091 | H |
| PTX 46 | Laboratory Notebook | PG | 38408 | 38909 | R, H, A, B |
| PTX 47 | Laboratory Notebook | PG | 40306 | 40442 | R, H, A |
| PTX 48 | Laboratory Notebook | PG | 40445 | 40505 | R, H |
| PTX 49 | Laboratory Notebook | PG | 40938 | 40960 | R, H |
| PTX 50 | Publication: Antiresorptive Dose – Response Relationships Across Three Generations of Bisphosphonates | PG | 41447 | 41454 | M |
| PTX 51 | Project Proposal Memorandum | PG | 41702 | 41708 | R, H, A |
| PTX 52 | New Phosphonate Screening Memorandum | PG | 41736 | 41743 | M |
| PTX 53 | Publication: Binding and Antiresorptive Properties of Heterocycle – Containing Bisphosphonate Analogs: Structure Activity Relationships | PG | 41746 | 41751 | M |

4

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 54 | Norwich Biweekly Report | PG | 41844 | 41844 | H |
| PTX 55 | Norwich Biweekly Report | PG | 41845 | 41845 | H |
| PTX 56 | Norwich Biweekly Report | PG | 41846 | 41846 | H |
| PTX 57 | Laboratory Notebook | PG | 42566 | 42650 | R, H, A |
| PTX 58 | Laboratory Notebook | PG | 42690 | 42784 | C, R, H, A |
| PTX 59 | Special Report | PG | 45556 | 45570 | H |
| PTX 60 | Project Proposal Memorandum | PG | 45850 | 45856 | R, H, A |
| PTX 61 | Project Proposal Memorandum | PG | 45857 | 45863 | R, H, A |
| PTX 62 | Project Proposal Memorandum | PG | 46758 | 46765 | C, R, H, A |
| PTX 63 | Laboratory Notebook | PG | 47855 | 48449 | R, H, A |
| PTX 64 | Laboratory Notebook | PG | 49123 | 49840 | C, R, H, A |
| PTX 65 | Publication: Bisphosphonates Pharmacology and Use in the Treatment of Tumour-Induced Hypercalcemic and Metastic Bone Disease | PG | 52271 | 52296 | R, H |
| PTX 66 | Laboratory Notebook | PG | 53448 | 53494 | I, R, H, A |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 67 | Laboratory Notebook | PG | 53503 | 53549 | R, H, A |
| PTX 68 | Laboratory Notebook | PG | 53550 | 53792 | R, H, A |
| PTX 69 | Laboratory Notebook | PG | 53793 | 53896 | R, H, A |
| PTX 70 | Laboratory Notebook | PG | 53897 | 54059 | R, H, A |
| PTX 71 | Laboratory Notebook | PG | 54060 | 54313 | R, H, A |
| PTX 72 | Laboratory Notebook | PG | 54314 | 54510 | R, H, A |
| PTX 73 | '399 File History Document | PG | 55191 | 55191 | R, H, A, I, C |
| PTX 74 | '399 File History Document | PG | 55192 | 55193 | R, H, A, I, C |
| PTX 75 | '399 File History Document | PG | 55195 | 55195 | R, H, A, I, C |
| PTX 76 | '399 File History Document | PG | 55239 | 55257 | R, H, A, I, C |
| PTX 77 | '399 File History Document | PG | 55278 | 55299 | R, H, A, I, C |
| PTX 78 | '399File History Document | PG | 55300 | 55346 | R, H, I, C |
| PTX 79 | New Diphosphonate Team Meeting Memorandum | PG | 55755 | 55758 | R, H, I, C |
| PTX 80 | Toxicity Interim Report | PG | 56964 | 57018 | H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 81 | Toxicity Interim Report | PG | 57030 | 57085 | H |
| PTX 82 | Toxicity Interim Report | PG | 57086 | 57146 | H |
| PTX 83 | Toxicity Screen Study Design | PG | 58241 | 58248 | R, H, A |
| PTX 84 | Product Development Report | PG | 58337 | 58337 | H |
| PTX 85 | New Diphosphonate Team Meeting Memorandum | PG | 58338 | 58341 | R, H |
| PTX 86 | Interim Report Memorandum | PG | 58346 | 58352 | R, H |
| PTX 87 | Geddes Memorandum | PG | 58383 | 58356 | R, H |
| PTX 88 | Laboratory Notebook | PG | 54135 | 54313 | I, R, H, A |
| PTX 89 | Norwich Biweekly Report | PG | 58427 | 58427 | R, H |
| PTX 90 | Norwich Biweekly Report | PG | 58431 | 58431 | H |
| PTX 91 | Interim Report Memorandum | PG | 58472 | 58477 | H |
| PTX 92 | "Appendix A" | PG | 58478 | 58478 | I, R, H, A |
| PTX 93 | Special Products Group Memorandum | PG | 58479 | 58491 | R, H |
| PTX 94 | Norwich Biweekly Report | PG | 58496 | 58496 | H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 95 | Handwritten Notes | PG | 58524 | 58530 | R, H, A, I |
| PTX 96 | New Disphosphonate Update Memorandum | PG | 61384 | 61397 | C, R, H, A |
| PTX 97 | Publication: Bisphosphonates in Bone Disease | PG | 63001 | 63073 | R, 701, H |
| PTX 98 | '399 File History Document | PG | 65713 | 65727 | R, H, A, C, I |
| PTX 99 | '399 File History Document | PG | 65728 | 65808 | R, H, A, C, I |
| PTX 100 | '399 File History Document | PG | 65809 | 65863 | R, H, A, C, I |
| PTX 101 | '399 File History Document | PG | 65864 | 65876 | R, H, A |
| PTX 102 | Comparative Hepatoxicity Chart | PG | 66216 | 66216 | R, H, A, I |
| PTX 103 | Toxicity Screening Schedule | PG | 66281 | 66281 | H |
| PTX 104 | Toxicity Screening Schedule | PG | 66306 | 66331 | I, H |
| PTX 105 | Toxicity Screening Schedule | PG | 66348 | 66348 | H |
| PTX 106 | Toxicity Screening Schedule | PG | 66349 | 66349 | H |
| PTX 107 | New Diphosphonate Selection Meeting Memorandum | PG | 66836 | 66874 | H |
| PTX 108 | Charts | PG | 66992 | 67160 | R, H, A, I |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 109 | Proposal Memorandum | PG | 68065 | 68065 | H |
| PTX 110 | Charts | PG | 68073 | 68111 | I, R, H, A |
| PTX 111 | Charts | PG | 68117 | 68130 | H |
| PTX 112 | Bone Metabolism – Chemistry Program Report | PG | 68186 | 68202 | R, H |
| PTX 113 | TPTX and Schenk Table | PG | 68239 | 68241 | R, H, A |
| PTX 114 | Publication: Bisphosphonates: Structure-Activity Relationships and Therapeutic Implications | PG | 68444 | 68485 | H |
| PTX 115 | File Wrapper '155 | PG | 68760 | 69010 | C, I |
| PTX 116 | Osteoporosis Market Information | PG | 69014 | 69035 | H |
| PTX 117 | Interdepartmental Memorandum | PG | 73217 | 73220 | R, H |
| PTX 118 | Ebetino Presentation | PG | 73304 | 73354 | R, H |
| PTX 119 | TPTX Memorandum | PG | 73693 | 73693 | R, H, A, I |
| PTX 120 | TPTX Contract Protocol | PG | 73802 | 73806 | H |
| PTX 121 | TPTX Correspondence | PG | 73881 | 73881 | H |
| PTX 122 | Handwritten Notes | PG | 73882 | 73882 | H, A |

9

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 123 | TPTX Correspondence and Laboratory Notebook | PG | 73883 | 73939 | H, A |
| PTX 124 | New Diphosphonate Update Memorandum | PG | 74631 | 74631 | R, H, A, I |
| PTX 125 | Chart | PG | 74632 | 74632 | R, H, A, I |
| PTX 126 | Chart | PG | 74633 | 74633 | R, H, A, I |
| PTX 127 | New Diphosphonate Meeting Memorandum | PG | 74634 | 74636 | H, I |
| PTX 128 | New Diphosphonate Meeting Memorandum | PG | 75243 | 75249 | H |
| PTX 129 | New Diphosphonate Meeting Memorandum | PG | 75244 | 75249 | H |
| PTX 130 | Geddes Memorandum | PG | 76986 | 76988 | H, I |
| PTX 131 | Project Proposal Memorandum | PG | 77027 | 77033 | R, H |
| PTX 132 | Norwich Biweekly Report | PG | 77088 | 77094 | H |
| PTX 133 | Norwich Biweekly Report | PG | 77095 | 77095 | R, H |
| PTX 134 | Norwich Biweekly Report | PG | 77096 | 77097 | R, H |
| PTX 135 | Norwich Biweekly Report | PG | 77099 | 77099 | R, H |
| PTX 136 | Norwich Biweekly Report | PG | 77110 | 77110 | H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 137 | Norwich Biweekly Report | PG | 77111 | 77111 | R, H |
| PTX 138 | Norwich Biweekly Report | PG | 77112 | 77112 | H |
| PTX 139 | Norwich Biweekly Report | PG | 77113 | 77113 | H |
| PTX 140 | Norwich Biweekly Report | PG | 77114 | 77114 | H |
| PTX 141 | Norwich Biweekly Report | PG | 77115 | 77115 | R, H |
| PTX 142 | Norwich Biweekly Report | PG | 77116 | 77117 | H, C |
| PTX 143 | Norwich Biweekly Report | PG | 77118 | 77118 | R, H |
| PTX 144 | Norwich Biweekly Report | PG | 77119 | 77119 | R, H |
| PTX 145 | Norwich Biweekly Report | PG | 77120 | 77120 | R, H |
| PTX 146 | Laboratory Notebook | PG | 78287 | 78407 | R, H, A |
| PTX 147 | Project Proposal Memorandum | PG | 78478 | 78485 | R, H |
| PTX 148 | New Diphosphonate Meeting Memorandum | PG | 78486 | 78507 | H |
| PTX 149 | TPTX and Schenk Results | PG | 78508 | 78509 | R, H |
| PTX 150 | IMS Data | PG | 78565 | 78570 | R, H, A |

11

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 151 | Actonel Financial Information | PG | 78585 | 78599 | R, H, A |
| PTX 152 | Actonel in the Osteoporosis Market Report | PG | 78600 | 78688 | R, H |
| PTX 153 | Actonel in the Osteoporosis Market Report | PG | 78689 | 78717 | R, H |
| PTX 154 | Actonel in the Osteoporosis Market Report | PG | 78718 | 78757 | R, H |
| PTX 155 | Actonel in the Osteoporosis Market Report | PG | 78758 | 78834 | H |
| PTX 156 | Actonel in the Osteoporosis Market Report | PG | 78835 | 78891 | H |
| PTX 157 | Actonel in the Osteoporosis Market Report | PG | 78892 | 78956 | R, H |
| PTX 158 | Actonel in the Osteoporosis Market Report | PG | 78957 | 79017 | R, H |
| PTX 159 | Actonel in the Osteoporosis Market Report | PG | 79018 | 79080 | R, H |
| PTX 160 | Actonel in the Osteoporosis Market Report | PG | 79081 | 79143 | R, H |
| PTX 161 | Tracking Research Results | PG | 79144 | 79211 | R, H |
| PTX 162 | Tracking Research Results | PG | 79212 | 79281 | H |
| PTX 163 | Physician and Sales Force Analysis | PG | 79282 | 79331 | R, H |
| PTX 164 | Compass Report | PG | 79332 | 79384 | R, H |

12

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 165 | Compass Report | PG | 79385 | 79455 | R, H |
| PTX 166 | Compass Report | PG | 79456 | 79525 | H |
| PTX 167 | Compass Report | PG | 79526 | 79550 | H |
| PTX 168 | Compass Report | PG | 79551 | 79590 | R, H |
| PTX 169 | Compass Report | PG | 79591 | 79618 | R, H |
| PTX 170 | Compass Report | PG | 79619 | 79655 | R, H |
| PTX 171 | Compass Report | PG | 79656 | 79692 | R, H |
| PTX 172 | Compass Report | PG | 79693 | 79750 | R, H |
| PTX 173 | Compass Report | PG | 79751 | 79818 | R, H |
| PTX 174 | Compass Report | PG | 79819 | 79847 | R, H |
| PTX 175 | Compass Report | PG | 79869 | 79893 | R, H |
| PTX 176 | Compass Report | PG | 79894 | 79916 | R, H |
| PTX 177 | Compass Report | PG | 79917 | 79947 | R, H |
| PTX 178 | Compass Report | PG | 79948 | 79970 | R, H |

13

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 179 | Compass Report | PG | 79971 | 80003 | R, H |
| PTX 180 | Compass Report | PG | 80004 | 80029 | R, H |
| PTX 181 | Compass Report | PG | 80030 | 80063 | R, H |
| PTX 182 | Compass Report | PG | 80064 | 80102 | H |
| PTX 183 | Compass Report | PG | 80103 | 80129 | R, H |
| PTX 184 | Compass Report | PG | 80170 | 80210 | R, H |
| PTX 185 | Compass Report | PG | 80211 | 80218 | I, R, H |
| PTX 186 | Business Review Actonel | PG | 80219 | 80220 | I, R, H |
| PTX 187 | Compass Report | PG | 80221 | 80224 | I, R, H |
| PTX 188 | Compass Report | PG | 80225 | 80227 | I, R, H |
| PTX 189 | Charts | PG | 80228 | 80235 | I, R, H |
| PTX 190 | Compass Chart | PG | 80236 | 80238 | R, H |
| PTX 191 | Compass Chart | PG | 80239 | 80241 | R, H |
| PTX 192 | Compass Report | PG | 80242 | 80292 | R, H, I |

14

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 193 | Chart | PG | 80293 | 80298 | R, H, I |
| PTX 194 | Compass Report | PG | 80299 | 80351 | R, H |
| PTX 195 | Compass Report | PG | 80352 | 80362 | R, H, C |
| PTX 196 | Compass Report | PG | 80363 | 80367 | R, H, I |
| PTX 197 | Compass Report | PG | 80412 | 80414 | H |
| PTX 198 | Compass Report | PG | 80510 | 80533 | R, H |
| PTX 199 | Compass Report | PG | 80534 | 80568 | R, H |
| PTX 200 | Compass Report | PG | 80606 | 80611 | R, H |
| PTX 201 | Compass Report | PG | 80612 | 80639 | R, H |
| PTX 202 | Compass Report | PG | 80640 | 80673 | R, H |
| PTX 203 | Compass Report | PG | 80674 | 80677 | R, H |
| PTX 204 | Compass Report | PG | 80678 | 80696 | R, H |
| PTX 205 | Compass Report | PG | 80697 | 80728 | R, H |
| PTX 206 | Compass Report | PG | 80729 | 80737 | R, H |

15

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 207 | Compass Report | PG | 80742 | 80754 | R, H |
| PTX 208 | Compass Report | PG | 80755 | 80756 | R, H |
| PTX 209 | Compass Report | PG | 80757 | 80800 | R, H |
| PTX 210 | Actonel Prescription Share Chart | PG | 94159 | 94161 | R, H |
| PTX 211 | Revision in Project Protocol | PG | 94162 | 94169 | R, H |
| PTX 212 | Revision in Project Protocol | PG | 94170 | 94188 | R, H |
| PTX 213 | Project Protocol | PG | 94189 | 94195 | R, H |
| PTX 214 | Protocols | PG | 94196 | 94196 | R, H, I |
| PTX 215 | Project Protocol | PG | 94197 | 94199 | R, H |
| PTX 216 | Project Protocol | PG | 94200 | 94205 | R, H |
| PTX 217 | Project Protocol | PG | 94206 | 94219 | R, H |
| PTX 218 | TPTX and Schenk Table | PG | 94220 | 94221 | R, H, I |
| PTX 219 | Revision in Project Protocol | PG | 94228 | 94235 | R, H |
| PTX 220 | Toxicity Final Report | PG | 94236 | 94237 | R, H |

16

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 221 | Toxicity Interim Report | PG | 94238 | 94299 | R, H |
| PTX 222 | Toxicity Interim Report | PG | 94300 | 94355 | R, H |
| PTX 223 | Toxicity Interim Report | PG | 94356 | 94410 | R, H |
| PTX 224 | Chart of Expenses | PG | 94413 | 94413 | H |
| PTX 225 | Royalty Payments | PG | 94414 | 94414 | H |
| PTX 226 | Chart | PG | 94415 | 94415 | H |
| PTX 227 | Chart of Expenses | PG | 94698 | 94705 | H |
| PTX 228 | Actonel Brochure | PG | 95041 | 95056 | R, H |
| PTX 229 | Actonel Brochure | PG | 95057 | 95061 | R, H |
| PTX 230 | Actonel Brochure | PG | 95062 | 95091 | R, H |
| PTX 231 | Actonel Brochure | PG | 95092 | 95122 | R, H |
| PTX 232 | Actonel Brochure | PG | 95123 | 95136 | R, H |
| PTX 233 | Actonel Brochure | PG | 95137 | 95144 | R, H |
| PTX 234 | Package Insert | PG | 95145 | 95173 | R, H |

17

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 235 | Package Insert | PG | 95174 | 95183 | R, H |
| PTX 236 | Package Insert | PG | 95184 | 95184 | R, H |
| PTX 237 | Actonel Brochure | PG | 95185 | 95185 | R, H |
| PTX 238 | Actonel Brochure | PG | 95186 | 95201 | R, H |
| PTX 239 | Actonel Brochure | PG | 95202 | 95203 | R, H |
| PTX 240 | Actonel Brochure | PG | 95204 | 95205 | R, H |
| PTX 241 | Actonel Brochure | PG | 95206 | 95207 | R, H |
| PTX 242 | Actonel Brochure | PG | 95208 | 95254 | R, H |
| PTX 243 | Actonel Brochure | PG | 95255 | 95256 | R, H |
| PTX 244 | Actonel Brochure | PG | 95257 | 95280 | R, H |
| PTX 245 | Actonel Brochure | PG | 95281 | 95300 | R, H |
| PTX 246 | Publication: AMA Reprint | PG | 95303 | 95309 | R, H |
| PTX 247 | Publication: AMA Reprint | PG | 95310 | 95321 | R, H |
| PTX 248 | Publication: Osteoporosis International | PG | 95322 | 95332 | R, H |

18

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 249 | Publication: New England Journal of Medicine | PG | 95333 | 95341 | R, H |
| PTX 250 | Publication: Journal of Bone and Mineral Research | PG | 95342 | 95352 | R, H |
| PTX 251 | Publication: Arthritis and Rheumatism | PG | 95353 | 95363 | R, H |
| PTX 252 | Publication: Gastroenterology | PG | 95364 | 95373 | R, H |
| PTX 253 | Publication: Archives of Internal Medicine | PG | 95374 | 95380 | R, H |
| PTX 254 | Price Comparison Report | PG | 95381 | 95382 | R, H |
| PTX 255 | Package Insert | PG | 95383 | 95386 | R, H |
| PTX 256 | Competitive Resource Guide | PG | 95387 | 95407 | R, H |
| PTX 257 | Publication: Osteoporosis International | PG | 95408 | 95418 | R, H |
| PTX 258 | Clinical Study Analysis | PG | 95419 | 95422 | R, H, B |
| PTX 259 | Publication: Journal of Bone and Mineral Research | PG | 95423 | 95432 | R, H, B |
| PTX 260 | Clinical Study Analysis | PG | 95433 | 95437 | R, H, B |
| PTX 261 | Publication: Arthritis and Rheumatism | PG | 95438 | 95448 | R, H |
| PTX 262 | Clinical Study Analysis | PG | 95449 | 95453 | R, H, B |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 263 | Publication: New England Journal of Medicine | PG | 95454 | 95464 | R, H |
| PTX 264 | Clinical Study Analysis | PG | 95465 | 95467 | R, H, B |
| PTX 265 | Publication: JAMA | PG | 95468 | 95473 | R, H |
| PTX 266 | Clinical Study Analysis | PG | 95474 | 95478 | R, H, B |
| PTX 267 | Publication: Gastroenterology | PG | 95479 | 95488 | R, H |
| PTX 268 | Clinical Study Analysis | PG | 95489 | 95493 | R, H, B |
| PTX 269 | Publication: Archives of Internal Medicine | PG | 95494 | 95503 | R, H |
| PTX 270 | Clinical Study Analysis | PG | 95504 | 95509 | R, H, B |
| PTX 271 | Publication: The Lancet | PG | 95510 | 95517 | R, H |
| PTX 272 | Clinical Study Analysis | PG | 95518 | 95521 | R, H, B |
| PTX 273 | Publication: JAMA | PG | 95522 | 95528 | R, H |
| PTX 274 | Clinical Study Analysis | PG | 95529 | 95534 | R, H, B |
| PTX 275 | Publication: Osteoporosis International | PG | 95535 | 95542 | R, H |
| PTX 276 | Clinical Study Analysis | PG | 95543 | 95546 | R, H, B |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 277 | Publication: New England Journal of Medicine | PG | 95547 | 95557 | R, H |
| PTX 278 | Clinical Study Analysis | PG | 95558 | 95563 | R, H, B |
| PTX 279 | Publication: New England Journal of Medicine | PG | 95564 | 95573 | R, H |
| PTX 280 | Clinical Study Analysis | PG | 95574 | 95583 | R, H, C, B |
| PTX 281 | Publication: JMCP | PG | 95584 | 95589 | R, H, C |
| PTX 282 | Clinical Study Analysis | PG | 95590 | 95596 | R, H, B |
| PTX 283 | Medical Reprint Analysis | PG | 95597 | 95601 | R, H, B |
| PTX 284 | Publication: American Journal of Medicine | PG | 95602 | 95614 | R, H |
| PTX 285 | Clinical Study Analysis | PG | 95615 | 95619 | R, H, B |
| PTX 286 | Publication: JAMA | PG | 95620 | 95629 | R, H |
| PTX 287 | Evista Brochure | PG | 95630 | 95649 | R, H |
| PTX 288 | Clinical Study Analysis | PG | 95650 | 95656 | R, H, B |
| PTX 289 | Publication: New England Journal of Medicine | PG | 95657 | 95666 | R, H |
| PTX 290 | Clinical Study Analysis | PG | 95667 | 95669 | R, H, B |

21

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 291 | Publication: Clinical Endocrinology and Metabolism | PG | 95670 | 95679 | R, H |
| PTX 292 | Clinical Study Analysis | PG | 95680 | 95685 | R, H, B |
| PTX 293 | Publication: Journal of Bone and Mineral Research | PG | 95686 | 95692 | R, H |
| PTX 294 | P&G Publication: OsteoNews | PG | 95693 | 95726 | R, H, B |
| PTX 295 | Clinical Study Analysis | PG | 95727 | 95733 | R, H, B |
| PTX 296 | Publication: Journal of Bone and Mineral Research | PG | 95734 | 95741 | R, H |
| PTX 297 | P&G Marketing Plan | PG | 95742 | 95767 | R, H |
| PTX 298 | P&G Marketing Plan | PG | 95768 | 95785 | R, H |
| PTX 299 | P&G Marketing Plan | PG | 95786 | 95822 | R, H |
| PTX 300 | P&G Marketing Plan | PG | 95823 | 95860 | R, H |
| PTX 301 | P&G Marketing Plan | PG | 95861 | 95897 | R, H |
| PTX 302 | P&G Marketing Plan | PG | 95898 | 95959 | R, H |
| PTX 303 | P&G Marketing Plan | PG | 95960 | 95997 | R, H |
| PTX 304 | P&G Marketing Plan | PG | 95998 | 96069 | R, H, C |

22

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 305 | Actonel Brochure | PG | 96070 | 96084 | R, H |
| PTX 306 | Actonel Brochure | PG | 96085 | 96087 | R, H |
| PTX 307 | Actonel Brochure | PG | 96088 | 96093 | R, H |
| PTX 308 | Actonel Brochure | PG | 96094 | 96099 | R, H |
| PTX 309 | Actonel Brochure | PG | 96100 | 96113 | R, H |
| PTX 310 | Actonel Brochure | PG | 96114 | 96129 | R, H |
| PTX 311 | Retail Customer Correspondence | PG | 96130 | 96158 | R, H |
| PTX 312 | Transmittal Form | PG | 96159 | 96160 | R, H |
| PTX 313 | Physician Correspondence | PG | 96161 | 96161 | R, H |
| PTX 314 | Actonel Website Information | PG | 96162 | 96190 | R, H |
| PTX 315 | Actonel Website Information | PG | 96191 | 96211 | R, H |
| PTX 316 | Actonel Brochure | PG | 96212 | 96215 | R, H |
| PTX 317 | Actonel Brochure | PG | 96216 | 96232 | R, H |
| PTX 318 | Actonel Insert | PG | 96233 | 96237 | R, H |

23

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 319 | Prescription Data | PG | 187876 | 187880 | H |
| PTX 320 | Prescription Data | PG | 187881 | 187885 | H |
| PTX 321 | Prescription Data | PG | 187886 | 187889 | H |
| PTX 322 | Publication - Mizik, Natalie and Robert Jacobson (2004), Are Physicians Easy Marks?: Quantifying the Effects of Detailing and Sampling on New Prescriptions, Management Science 50(12) | PG | 187890 | 187901 | R, H |
| PTX 323 | Publication - Booth, Bruce and Rodney Zemmel, The Search for Blockbuster Drugs: Efficacy Isn't Everything", The McKinsey Quarterly, February 2006 | PG | 187902 | 187905 | H |
| PTX 324 | Publication - Campbell, Margaret C., and Amna Kirmann (2000) "Consumers' Use of Persuasion Knowledge: The Effects of Accessibility and Cognitive Capacity on Perceptions of an Influence Agent," Journal of Consumer Research, 27, June, 69-83 | PG | 187906 | 187918 | R, H |
| PTX 325 | Publication - Cooper, Robert G. (2001), Winning at New Products, 3rd Edition, Perseus Publishing | PG | 187919 | 187922 | H |
| PTX 326 | Publication - Rogers, Everett M. (1983), The Diffusion of Innovations, Free Press | PG | 187923 | 187927 | R, H |

24

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 327 | Publication - Kotler, Philip and Gary Armstrong (2004), Principles of Marketing, 10th Edition, Prentice Hall | PG | 187928 | 187932 | R, H |
| PTX 328 | Publication - Lovallo and Kahneman, Harvard Business Review (Harvard Business Review, July, 2003, pp 56 – 63) | PG | 187933 | 187940 | R, H |
| PTX 329 | Publication - R. Muhlbauer and H. Fleisch, Effect of Various Polyphosphonates on Ectopic Calcification and Bone Resorption in Rats, 5 Mineral Electrolyte Metab. 296-303 (1981)) | PG | 190663 | 190670 | R, H |
| PTX 330 | Publication - D.M. Morton, Requirements for the toxicological testing of drugs in the USA, Canada and Japan, Testing for Toxicity, in J.W. Gorrod (Ed.), Taylor and Francis, Ltd, London (1981) | PG | 190671 | 190679 | R, H |
| PTX 331 | Publication - Animal Testing Policy, U.S. Consumer Product Safety Commission, 49 Fed. Reg. 22522-22523 (1984) | PG | 190680 | 190681 | R, H |
| PTX 332 | Publication - LD50 Test Policy, FDA, 53 Fed. Reg. 39650-39651 (1988) | PG | 190682 | 190683 | R, H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 333 | Publication - M.E. Hurtt, G.D. Cappon,, and A. Browning, Proposal for a tiered approach to developmental toxicity testing for veterinary pharmaceutical products for food producing animals, 41(5) Food Chem. Toxicol. 611-619 (2003) | PG | 190684 | 190692 | R, H |
| PTX 334 | Publication - Testing of potential environmental toxins, Toxicity Testing for Assessment of Environmental Agents: Interim Report, Board of Environmental Studies and Toxicology, The U.S. National Academy of Sciences Press (2006) | PG | 190693 | 190962 | R, H |
| PTX 335 | Publication - P.D. Delmas et al., Long term effects of dichloromethylene diphosphonate in Paget's disease in bone, 54 J. Clin. Endocrinol. Metab. 837-844 (1982) | PG | 190963 | 190970 | R, H |
| PTX 336 | Publication - J.M. Lane and V.J. Vigorita, Osteoporosis, 65 J. Bone Jt. Surg. Am. 274-278 (1983) | PG | 190971 | 190975 | R, H |
| PTX 337 | Publication - L.G. Rausz, Osteoporosis, 30 J. Am. Geriatr. Soc. 127-138 (1982) | PG | 190976 | 190987 | R, H |

26

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 338 | Report - L.G. Rasz and A. Johannesson, Pathogenesis, prevention and therapy of osteoporosis, 15 J. Med. 267-278 (1984) | PG | 190988 | 190999 | R, H |
| PTX 339 | Publication - Fleisch, H, Bisaz, S., Isolation from urine of pyrophosphate, a calcification inhibitor, 203 Am. J. Physiol. 203:671-675 (1962) | PG | 191000 | 191004 | R, H |
| PTX 340 | Publication - Fleisch, H. and Neuman, W.F. Mechanisms of calcificaiton: role of collagen, polyphosphates, and phosphatase. 200 Am. J. Physiol. 1296-1300 (1961) | PG | 191005 | 191009 | R, H |
| PTX 341 | Publication - Russell, R.G.G. Excretion of inorganic pyrophosphate in hypophosphatasia, 2 Lancet 461-464 (1965) | PG | 191010 | 191013 | R, H |
| PTX 342 | Publication - Russell, R.G.G. and Smith, R., Diphosphonates: experimental and clinical aspects, 55B J. Bone Jl. Surg. 66-86 (1973) | PG | 191014 | 191034 | R, H |
| PTX 343 | Publication - Fleisch, H. Bisphosphonates: Mechanisms of action, 19 Endocrine Reviews 80-100 (1998) | PG | 191035 | 191055 | R, H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 344 | Publication - Fleisch, H., Russell, R.G.G., Bisaz, S., Casey, P.A., Muhlbauer R.C., The influence of pyrophosphate analogues (diphosphonates) on the precipitation and dissolution of calcium phosphate in vitro and in vivo, 2 Calcif. Tissue Res. 10-10A (1968) | PG | 191056 | 191057 | R, H |
| PTX 345 | Publication - Fleisch, H., Russell, R.G.G., Bisaz, S., Muhlbauer, R.C., Williams, D.A., The inhibitory effect of phosphonates on the formation of calcium phosphate crystals in vitro and on aortic and kidney calcification in vivo, 1 Eur. J. Clin. Invest. 12-18 (1970) | PG | 191058 | 191064 | R, H |
| PTX 346 | Dissertation - Miller, S.C., Effects of ethane-1-hydroxy-1,1-diphosphonate and dichloromethylene diphosphonate on bone of the growing rat. Ph.D. Dissertation, University of Utah, August 1974. | PG | 191065 | 191149 | R, H |
| PTX 347 | Publication - Miller, S.C. and W.S.S. Jee, Ethane-1-hydroxy-1,1-diphosphonate (EHDP) effects on growth and modeling of the rat tibia, 18 Calcif. Tiss. Res., 215-231 (1975) | PG | 191150 | 191159 | R, H |

28

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 348 | Publication - Miller, S.C., Jee W.S.S., Kimmel D.B. and Woodbury L., Ethane-1-hydroxy-1,1-diphosphonate (EHDP) effects on incorporation and accumulation of osteoclast nuclei, 22 Calcif. Tiss. Res. 243-252 (1977) | PG | 191160 | 191167 | R, H |
| PTX 349 | Publication - Miller, S.C. and Jee W.S.S., The comparative effects of dichloromethylene diphosphonate (CI2MDP) and ethane-1-hydroxy-1,1-diphosphonate (EHDP) on growth and modeling of the rat tibia, 23 Calcif. Tiss. Res. 207-214 (1977) | PG | 191168 | 191190 | R, H |
| PTX 350 | Publication - Boonekamp, P.M., Lowik, CWGM, van der Wee-Pals, L.J.A., van Wijk-van Lennep, M.L.L., Bijvoet, O.L.M., Enhancement of the inhibitory action of APD on the transformation of osteoclast precursors into resorbing cells after dimethylation of the amino group, 2 Bone Miner. 29-42 (1987) | PG | 191191 | 191204 | R, H |

29

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 351 | Publication - Muhlbauer, R.C., Bauss, F., Schenk, R., Janner, M., Bosies, E., Strein, K., Fleisch, H., BM21.0955, a potent new bisphosphonate to inhibit bone resorption. 6 J. Bone Miner. Res. 1003-1011 (1991) | PG | 191205 | 191213 | R, H |
| PTX 352 | Publication - Rogers, M.J., Xiong, X., Brown, R.J., Watts, D.J., Russell, R.G.G., Structure-activity relationships of new heterocycle-containing bisphosphonates as inhibitors of bone resorption and as inhibitors of growth of Dictyostelium discoideum amoebae, 47 Molecular Pharmacology 398-402 (1995) | PG | 191214 | 191218 | R, H |
| PTX 353 | Publication - Russell, R.G.G., Rogers, M.J., Bisphosphonates: From the laboratory to the clinic and back again, 25 Bone 97-106 (1999) | PG | 191219 | 191228 | R, H |
| PTX 354 | Publication - Dunford JE, Thompson K, Coxon FP, Luckman SP, Hahn FM, Poulter CD, Ebetino FH, Rogers MJ, Structure-activity relationships for inhibition of farnesyl diphosphate synthase in vitro and inhibition of bone resorption in vivo by nitrogen-containing bisphosphonates, 296 J Pharmacol Exp Ther. 235-242 (2001) | PG | 191229 | 191236 | R, H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 355 | Publication – Fleisch, Bone Resorption, Metastasis, and Diphosphonates, Monographs of The Marro Negri Institute for Pharmacological Research, Milan, Italy, based on a Symposium held June 1984, Garattini (ed.), Raven Press, New York, pp. 33–40 (1985) | PG | 191237 | 191244 | R, H |
| PTX 356 | Publication - Shinoda et al., Structure-Activity Relationships of Various Bisphosphonates, 35 Calcif. Tissue Int. 87-99 (1983)) | PG | 191245 | 191257 | R, H |
| PTX 357 | Publication - Albert L. Lehninger, Biochemistry, Worth Publishers, Inc. (1970) | PG | 191258 | 191260 | R, H |
| PTX 358 | Publication – Odvina et al., in Journal of Clinical Endocrinology and Metabolism, 90:1294-1301 (2005) | PG | 191261 | 191268 | R, H |
| PTX 359 | Competitive Intelligence Presentation | PGK | 1 | 124 | R, H |
| PTX 360 | Osteoporosis Overview | PGK | 175 | 336 | R, H |
| PTX 361 | Risedronate Overview | PGK | 2413 | 2618 | R, H, B |
| PTX 362 | Actonel Forecasts | PGK | 4120 | 4150 | H |
| PTX 363 | Planning Presentation | PGK | 9240 | 9341 | H |

31

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 364 | Actonel PMO | PGK | 9353 | 9363 | H |
| PTX 365 | Risedronate Report | PGK | 9371 | 9377 | R, H |
| PTX 366 | Revised Risedronate Report | PGK | 9378 | 9382 | R, H |
| PTX 367 | Risedronate Business Opportunity | PGK | 9389 | 9395 | H |
| PTX 368 | Risedronate Business Strategy | PGK | 9396 | 9403 | H |
| PTX 369 | Risedronate Strategy | PGK | 9404 | 9411 | H |
| PTX 370 | P&G Agenda | PGK | 9577 | 9631 | R, H |
| PTX 371 | Competitor Chart | PGK | 10051 | 10054 | R, H |
| PTX 372 | Competitive Comparison Chart | PGK | 10055 | 10057 | R, H |
| PTX 373 | Competitive Intelligence Presentation | PGK | 10310 | 10357 | R, H |
| PTX 374 | External Review of P&G's Pharmaceuticals Business | PGK | 10466 | 10643 | R, H |
| PTX 375 | Lufkin Presentation | PGK | 13237 | 13318 | R, H |
| PTX 376 | Product Overviews Report | PGK | 13319 | 13403 | R, H |
| PTX 377 | Actonel Brand Presentation | PGK | 13453 | 13526 | R, H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 378 | Marketing Plan Agenda | PGK | 13527 | 13605 | R, H |
| PTX 379 | Actonel Business Plan | PGK | 13728 | 13772 | R, H |
| PTX 380 | U.S. Launch Plan 2000 | PGK | 13799 | 13805 | R, H |
| PTX 381 | US Osteoporosis Market History Memorandum | PGK | 13813 | 13817 | R, H, C |
| PTX 382 | Actonel U.S. Business Review Memorandum | PGK | 13909 | 13913 | R, H |
| PTX 383 | Exhibits to Business Review | PGK | 13914 | 13952 | R, H |
| PTX 384 | Launch Tracking Research Report | PGK | 13992 | 14054 | R, H |
| PTX 385 | Actonel Quarterly Launch Tracking | PGK | 14055 | 14148 | R, H |
| PTX 386 | U.S. Emerging Osteoporosis Therapeutics Markets | PGK | 14545 | 14712 | R, H |
| PTX 387 | 1999 Actonel Market Review | PGK | 14716 | 14814 | R, H |
| PTX 388 | Actonel Quarterly Launch Tracking | PGK | 14815 | 14908 | R, H |
| PTX 389 | Actonel Quarterly Launch Tracking | PGK | 14909 | 15002 | R, H |
| PTX 390 | Actonel Quarterly Launch Tracking | PGK | 15003 | 15084 | R, H |
| PTX 391 | Actonel Quarterly Launch Tracking | PGK | 15153 | 15234 | R, H |

33

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 392 | Actonel Product Monograph | PGK | 15481 | 15541 | H, B |
| PTX 393 | Actonel Advertisement | PGK | 15646 | 15648 | R, H |
| PTX 394 | Actonel Quarterly Launch Tracking | PGK | 17189 | 17266 | R, H |
| PTX 395 | Presentation Agenda | PGK | 17267 | 17604 | R, H |
| PTX 396 | Actonel Forecasts | PGK | 17605 | 17638 | R, H |
| PTX 397 | Actonel U.S. Business Review Memorandum | PGK | 18158 | 18162 | R, H |
| PTX 398 | Competitor Product Information | PGK | 22286 | 22321 | R, H |
| PTX 399 | P&G Pharmaceuticals Quarterly Letter | PGK | 22843 | 22847 | R, H |
| PTX 400 | Competitive Update Memorandum | PGK | 22871 | 22874 | R, H |
| PTX 401 | Competitive Update Memorandum | PGK | 22875 | 22877 | R, H |
| PTX 402 | Fosamax Marketing Plan and Results Memorandum | PGK | 22878 | 22907 | R, H |
| PTX 403 | CI Monthly Summary Memorandum | PGK | 22939 | 22942 | R, H |
| PTX 404 | CI Monthly Summary Memorandum | PGK | 22944 | 22947 | R, H |
| PTX 405 | Merck Company Profile | PGK | 23057 | 23064 | R, H |

34

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 406 | IMS Report | PGK | 23163 | 23168 | R, H |
| PTX 407 | Neven E-Mail | PGK | 23172 | 23175 | R, H |
| PTX 408 | Osteoporosis Market Competitive Update | PGK | 23317 | 23322 | R, H |
| PTX 409 | CI Monthly Summary Memorandum | PGK | 23326 | 23328 | R, H |
| PTX 410 | Actonel Competitive Issues Memorandum | PGK | 23422 | 23424 | R, H |
| PTX 411 | Competitive Set Summary | PGK | 23470 | 23471 | R, H |
| PTX 412 | Publication: Credit Suisse | PGK | 23488 | 23496 | H |
| PTX 413 | Actonel Competitive Issues Memorandum | PGK | 23532 | 23534 | R, H |
| PTX 414 | Dyck E-Mail | PGK | 23537 | 23537 | R, H |
| PTX 415 | E-Mail attaching Robertson Stevens Report | PGK | 23627 | 23631 | R, H |
| PTX 416 | TEVA ANDA | Teva | 1 | 4880 | R |
| PTX 417 | | File Wrapper '543 Patent | None | None | M |
| PTX 418 | File Wrapper '399 | Interference | None | None | M |
| PTX 419 | Teva's Paragraph IV Notification | None | None | None | R |

35

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 420 | Teva's Stipulation Of Infringement | None | None | None | R |
| PTX 421 | Selected Portions of the Orange Book | None | None | None | M |
| PTX 422 | Handwritten Notes | PG | 10930 | 10934 | R, H, A |
| PTX 423 | Project Protocol | PG | 11221 | 11224 | R, H |
| PTX 424 | Norwich R&D Department Report | PG | 23190 | 23201 | R, H |
| PTX 425 | Pathology/Toxicology Section Final Report | PG | 23202 | 23217 | R, H |
| PTX 426 | Toxicity Interim Report | PG | 27818 | 28482 | R, H |
| PTX 427 | Rebuttal Expert Report of Dr. Bilizikian | None | None | None | R, H |
| PTX 428 | CV of Dr. Bilizikian | None | None | None | R, H |
| PTX 429 | Rebuttal Expert Report of Dr. McKenna | None | None | None | R, H |
| PTX 430 | CV of Dr. McKenna | None | None | None | R, H |
| PTX 431 | Rebuttal Expert Report of Dr. Miller | None | None | None | R, H |
| PTX 432 | CV of Dr. Miller | None | None | None | R, H |
| PTX 433 | Expert Report of Dr. Smith | None | None | None | R, H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 434 | CV of Dr. Smith | None | None | None | R, H |
| PTX 435 | Exhibit 3 to the Expert Report of Dr. Smith | None | None | None | R, H, B |
| PTX 436 | Exhibit 4 to the Expert Report of Dr. Smith | None | None | None | R, H, B |
| PTX 437 | Exhibit 5 to the Expert Report of Dr. Smith | None | None | None | R, H, B |
| PTX 438 | Exhibit 6 to the Expert Report of Dr. Smith | None | None | None | R, H, B |
| PTX 439 | Rebuttal Expert Report of Mr. Voight | None | None | None | R, H |
| PTX 440 | CV of Mr. Voight | None | None | None | R, H |
| PTX 441 | Rebuttal Expert Report of Dr. Wiemer | None | None | None | R, H |
| PTX 442 | CV of Dr. Wiemer | None | None | None | R, H |
| PTX 443 | Procter & Gambles First Set of Interrogatories to Teva | None | None | None | R, H |
| PTX 444 | 8/29/05 Defendant's Responses to Plaintiff Procter & Gamble's First Set of Interrogatories | None | None | None | R |
| PTX 445 | 10/06/05 Teva's Supplemental Responses to P&G's First Set of Interrogatories (1-11) | None | None | None | R |
| PTX 446 | P&G's First Requests for Admission to Teva | None | None | None | R, H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 447 | 10/25/05 Teva's Responses to P&G's First Request for Admissions (1-28) | None | None | None | R |
| PTX 448 | Teva's Initial Disclosures | None | None | None | R |
| PTX 449 | P&G's First Amended Complaint | None | None | None | H |
| PTX 450 | Teva's Answer to the First Amended Complaint | None | None | None | H |
| PTX 451 | Publication: Sietsema et al, Drugs Exptl. Clin. Res. XV(9):389-396 (1989): | PG | 60390 | 60398 | R, H |
| PTX 452 | Note re: TPTX & Schenk Results | PG | 10930 | 10934 | R, H, A |
| PTX 453 | Research and Development Report | PG | 23190 | 23201 | R, H |
| PTX 454 | Final Report by D.F. Eastman – June 25, 1985 | PG | 23202 | 23217 | R, H |
| PTX 455 | Final Report by D.F. Eastman – June 25, 1985 | PG | 23218 | 23234 | R, H |
| PTX 456 | Interm Report by D.F. Eastman – July 26, 1985 | PG | 27820 | 28482 | R, H, U |
| PTX 457 | U.S. Patent No. 4,687,767 | PG | 60374 | 60380 | H |
| PTX 458 | Publication: Shinoda et al, Calcified Tissue International 1983 (35):87-99 | PG | 191245 | 191257 | R, H |
| PTX 459 | Publication: Fleisch, "Chemistry and Mechanisms of Action of Bisphosphonates," (1985) pp 33-40. | PG | 191237 | 191244 | H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 460 | Publication: Fleisch, Drugs 42(6):919-944 (1991) | PG | 52271 | 52296 | R, H |
| PTX 461 | Publication: Fleisch, Bisphosphonates in Bone Disease (1993) | PG | 63001 | 63073 | R, H |
| PTX 462 | US Patent No. 3,919,199 | | (PX11) | | R, H |
| PTX 463 | FDA Policy Statement | | (PX12) | | R, H, U |
| PTX 464 | US Patent No. 4,013,644 | | (PX13) | | R, H |
| PTX 465 | U.S. Patent 4,013,666 | | (PX14) | | R, H |
| PTX 466 | Handwritten chemical structures | | (PX15) | | R, H |
| PTX 467 | H. Fleisch Letter and Report | PG | 10735 | 10742 | R, H |
| PTX 468 | Publication: Luckman et al, "Heterocycle-Containing Bisphosphonates Cause Apoptosis and Inhibit Bone Resorption by Preventing Protein Prenylation: Evidence from Structure—Activity Relationships in J774 Macrophages," Journal of Bone and Mineral Research, (1998) pp. 1668-1678 | | | | NP, M |
| PTX 469 | Publication: Russell, "Bisphosphonates, From Bench to Bedside," (2006) pp. 367-401. | | | | NP, M |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 470 | Publication: Nancollas et al., "Novel insights into actions of bisphosphonates on bone: Differences in interactions with hydroxyapatite," Bone 38 (2006) pp. 617-627. | | | | NP, M |
| PTX 471 | Publication: Kavanagh et al. "The molecular mechanism of nitrogen-containing bisphosphonates as antiosteoporosis drugs," PNAS (2006) pp. 7829-7834. | | | | NP, M |
| PTX 472 | Publication: Rondeau et al, "Structural Basis for the Exceptional in vivo Efficacy of Bisphosphonate Drugs," ChemMedChem (2006) pp. 267-273. | | | | NP, M |
| PTX 473 | Publication: Ebetino et al, "Bisphosphonate antiresorptive structure-activity relationships," Bisphosphonate on bones (1995) pp. 139-153. | | | | H |
| PTX 474 | Publication: Ebetino et al, "Elucidation of a Pharmacophore for the Bisphosphonate Mechanism of Bone Antiresorptive Activity," Phosphorus, Sulfer, and Silicon, (1996) Vols. 109-110, pp. 217-220. | | | | NP, M |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 475 | Publication: McOsker et al, "Use of Rectilinear Single-Photon Absorptiometry to Evaluate Bone-Mass Changes in Rats" Cells and Materials, Supplement 1, (1991) pp. 93-104. | | | | NP, M |
| PTX 476 | Test Substances Characterization Report, F. H. Ebetino, 10/14/85 | PG | 6020 | 6021 | R, H, A, C |
| PTX 477 | Norwich Eaton submission, 8/6/85 | PG | 6341 | 6342 | R, H, C |
| PTX 478 | Report (H. Fleisch) 11/8/85 | PG | 10733 | 10734 | R, H |
| PTX 479 | Project Proposal by Project Director: J.A. Bevan, Ph.D. | PG | 10984 | 10987 | R, H |
| PTX 480 | Project Protocol (K.W.Buckingham) "Oral Dosing of diphosphonates . . ." | PG | 11221 | 11224 | R, H |
| PTX 481 | Interdepartmental Report: Safety Review Meeting on 2-Pyridyl . . . (D.F. Eastman) | PG | 12928 | 12930 | R, H |
| PTX 482 | Final Report of D.F. Eastman; Project 850.09.00-TT | PG | 12991 | 13108 | R, H, A |
| PTX 483 | Project Protocol, Project 850.09.00-TT, 8/9/85 | PG | 13109 | 13122 | R, H, A, I |
| PTX 484 | R&D Report: "Oral 2-Pyridyl EDP . . ."Harry M. Olson | PG | 23189 | 23189 | R, H |
| PTX 485 | Project Protocol (D.F. Eastman) "Test for Chemical . . ." | PG | 23266 | 23278 | R, H |
| PTX 486 | Pathology/Toxicology Final Report "L5178Y Mouse . . ."(D. F. Eastman) | PG | 23279 | 23314 | R, H, A, C |

41

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 487 | RT&D Report: "Diphosphonate Efficacy . . . " Harry M. Olson | PG | 23377 | 23392 | R, H |
| PTX 488 | R&D Report: Oral 2-Pyridyl. . . 6/4/85 | PG | 28986 | 28986 | R, H |
| PTX 489 | R&D Report: Effects of Oral Gavage . . .K.Y. Johnson et al., Notebook VT 6035-46-77, 6/3/85 | PG | 28987 | 28998 | R, H |
| PTX 490 | R&D Report: Diphosphonate Efficacy . . . H.M. Olson, 6/4/85 | PG | 28999 | 28999 | R, H |
| PTX 491 | Protocol Amendment. 8/1/85 | PG | 29015 | 29015 | R, H |
| PTX 492 | Protocol Amendment 5/8/85 | PG | 29035 | 29035 | R, H, I |
| PTX 493 | Protocol Amendment 5/13/85 | PG | 29036 | 29036 | R, H, I |
| PTX 494 | Final Report Drug Safety Assessment Dept. (D.F. Eastman) 7/15/85 | PG | 29048 | 29347 | R, H, I |
| PTX 495 | R&D Dept. Rept. (Johnson et al.) 6/3/85 | PG | 58293 | 58293 | R, H |
| PTX 496 | Memo: J.J. Benedict for period ending 6/5/85 | PG | 58377 | 58377 | R, H |
| PTX 497 | K.Y. Johnson Report, 5/8/85 | PG | 73692 | 73692 | R, H |
| PTX 498 | TPTX-Arrzona - Instructions to K.Y. Johnson. Lab. Book YQ-5/24/85 | PG | 73762 | 73762 | R, H, I |
| PTX 499 | U. of Arrz letter to P&G, 6/27/85 | PG | 73773 | 73773 | R, H |
| PTX 500 | Service Consultants letter to Norwich. 6/21/85 | PG | 73774 | 73775 | R, H, A |
| PTX 501 | U. of Arrz letter to P&G, 3/14/85 | PG | 73784 | 73789 | R, H |
| PTX 502 | U. of Arrz letter to P&G, 5/6/85 | PG | 73823 | 73823 | R, H |

| Exhibit Number | Description | Bates Prefix | Bates Begin | Bates End | Teva USA's Objections |
|---|---|---|---|---|---|
| PTX 503 | Notebook pages, Cyrus J. Hain | PG | 73824 | 73825 | R, H, A |
| PTX 504 | VT1389-89 Total calcium | PG | 73860 | 73877 | R, H |
| PTX 505 | Memo from R. p. D'Alonzo re Team Meeting Minutes, 7/16/85 | PG | 76654 | 76660 | R, H, A, C |
| PTX 506 | Sample 10057-2B submitted by A.M. Salvagno, 10/17/85 | PG | 76746 | 76981 | R, H, C, U |
| PTX 507 | Report by J.H. Powell for period ending 5/22/85 | PG | 77036 | 77036 | R, H |
| PTX 508 | Report by Kent Buckingham for period ending 9/6/85 | PG | 77098 | 77098 | R, H |
| PTX 509 | Report by D.F. Eastman for period ending 5/31/85 | PG | 77105 | 77105 | R, H |
| PTX 510 | Report by D. F. Eastman for period ending 6/14/85 | PG | 77106 | 77106 | R, H |
| PTX 511 | Memo: Kent Buckingham re: "Continued Preclinical Testing . . ." | PG | 77107 | 77107 | R, H |
| PTX 512 | Report by D.F. Eastman for period ending 7/26/85 | PG | 77108 | 77109 | R, H, C |
| PTX 513 | Memo from R.P. D'Alonzo, 5/29/85 | PG | 94726 | 94731 | R, H |
| PTX 514 | Lab Notebook pages | PG | 191296 | 191318 | NP, I, R, H, A |
| PTX 515 | Lab Notebook pages | PG | 191319 | 191355 | NP, I, R, H, A |
| PTX 516 | Lab Notebook pages | PG | 191356 | 191388 | NP, I, R, H, A |
| PTX 517 | Lab Notebook pages | PG | 191389 | 191437 | NP, I, R, H, A |
| PTX 518 | Lab Notebook pages | PG | 191438 | 191446 | NP, I, R, H, A |
| PTX 519 | Lab Notebook pages | PG | 191447 | 191483 | NP, I, R, H, A |

## SPECIFIC OBJECTIONS

A   =   Authenticity (Fed. R. Evid. 901)

B   =   Best Evidence Rule (Fed. R. Evid. 1002-1004)

C   =   Improper compilation of separate documents. Teva USA reserves the right to further object to any specific document in the compilation P&G proposes to use.

H   =   Hearsay (Fed. R. Evid. 801, 802)

I   =   Incompleteness. The submitted exhibit appears to be an incomplete document and/or is missing pages.

M   =   A copy of the exhibit was not provided by P&G or P&G failed to sufficiently describe the document. Teva USA reserves the right to object to the exhibit after obtaining a copy, reviewing a physical exhibit, or receiving a sufficient description from P&G.

N   =   No objection, provided that the exhibit is introduced and authenticated by the appropriate sponsoring witness.

Priv =   Teva USA has requested the return of this privileged document which was inadvertently produced.

E   =   Not qualified opinion, conclusion, or summary (Fed. R. Evid. 702, 703); lack of foundation for opinion, conclusion, or summary.

NP  =   P&G provided the document far beyond the close of discovery and just prior to the due date of this Pre Trial order. Teva USA objects to these documents as inadmissible for this reason. Teva USA reserves to the right to make further objections and request further relief regarding P&G's belated document production once it has had a chance to more carefully review the documents.

R   =   Relevance (Fed. R. Evid. 401, 402).

S   =   Inadmissible as compromise and offers to compromise (Fed. R. Evid. 408)

U   =   Unfair prejudice, confusion, waste of time, cumulative (Fed. R. Evid. 403).

Withdrawn =  P&G has withdrawn the exhibit.

US1DOCS 5719756v1